P.O. Box 23159
San Diego, CA 92193-3159



IMPORTANT INFORMATION
ENCLOSED

(11) 969 0024 8917 2726 9

**Mailed On:** 1/24/2025          **Order Number:** 0000398-01
**ClientID:** DGandL000909 FC    **Reference Number:**    54178

David M. Yeaton
370 Elm Street
Mechanic Falls, Maine 04256

GenericAddressInsert.doc

Rev. 12/19/2018

**EXHIBIT**
**H**



**Doonan, Graves & Longoria LLC**
ATTORNEYS AT LAW | EXCELLENCE DAILY

100 CUMMINGS CENTER, SUITE 303C                                   978.921.2670 | WWW.DGANDL.COM
BEVERLY, MASSACHUSETTS 01915                                      HRS: MON-FRI 9 AM-4 PM

January 24, 2025

VIA CERTIFICATE OF MAILING
AND REGULAR MAIL


David M. Yeaton
370 Elm Street
Mechanic Falls, ME 04256

David M. Yeaton
P.O. Box 11
Mechanic Falls, ME 04256-0011


**NOTICE OF MORTGAGOR'S RIGHT TO CURE**
**THIS IS AN ATTEMPT TO COLLECT A DEBT. ANY INFORMATION OBTAINED**
**WILL BE USED FOR THAT PURPOSE.**

Re:   Property Address:        370 Elm Street, Mechanic Falls, ME 04256
        Loan Number:

Dear Mortgagor:

This letter is being sent by Doonan, Graves & Longoria, LLC, as Attorney in Fact and agent for the Servicer and Mortgagee. Doonan, Graves & Longoria, LLC is authorized to send this notice by and on behalf of the Servicer, Fay Servicing, LLC, the Mortgagee, U.S. Bank Trust, N.A., as Trustee for LSF9 Master Participation Trust and the Owner/Investor, U.S. Bank Trust, N.A., as Trustee for LSF9 Master Participation Trust pursuant to the terms of the subject Note, Mortgage and Title 14, Sec. 6111.

Your loan is in default for failure to make payments of principal and interest when due. This delinquency represents a breach of your Note and Mortgage in favor of Mortgage Electronic Registration Systems Inc. as nominee for American Brokers Conduit its successors and assigns its successors and assigns (if MERs) dated May 31, 2007, and recorded in the Androscoggin County Registry of Deeds in Book 7158, Page 174. This firm is relying on information provided by the Servicer. **If you are in Bankruptcy or received a Bankruptcy discharge of this debt, this letter is not an attempt to collect the debt but notice of possible enforcement of our lien against the collateral property.**



An itemization of all past due amounts, including, but not limited to, reasonable interest and late charges, attorney's fees and other reasonable fees and costs, causing the loan to be in default is as follows:

| | Princi-pal & Interest | Taxes | Insur-ance | Lien | O/S (Over/Short Escrow) | Total Due |
|---|---|---|---|---|---|---|
| May 1, 2013 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| June 1, 2013 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| July 1, 2013 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| August 1, 2013 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| September 1, 2013 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| October 1, 2013 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| November 1, 2013 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| December 1, 2013 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| January 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| February 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| March 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| April 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| May 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| June 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| July 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| August 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| September 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| October 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| November 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| December 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| January 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| February 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| March 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| April 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| May 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| June 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| July 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| August 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| September 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| October 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| November 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| December 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| January 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |

| | | | | | |
|---|---|---|---|---|---|
| February 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| March 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| April 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| May 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| June 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| July 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| August 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| September 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| October 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| November 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| December 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| January 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| February 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| March 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| April 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| May 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| June 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| July 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| August 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| September 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| October 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| November 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| December 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| January 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| February 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| March 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| April 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| May 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| June 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| July 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| August 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| September 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| October 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| November 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| December 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| January 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| February 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| March 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| April 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |



| | | | | | |
|---|---|---|---|---|---|
| May 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| June 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| July 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| August 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| September 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| October 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| November 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| December 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| January 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| February 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| March 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| April 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| May 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| June 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| July 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| August 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| September 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| October 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| November 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| December 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| January 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| February 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| March 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| April 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| May 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| June 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| July 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| August 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| September 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| October 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| November 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| December 1, 2021 | $572.22 | $147.17 | $157.78 | $0.00 | $25.87 | $903.04 |
| January 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| February 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| March 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| April 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| May 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| June 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| July 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |

| | | | | | |
|---|---|---|---|---|---|
| August 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| September 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| October 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| November 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| December 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| January 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| February 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| March 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| April 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| May 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| June 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| July 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| August 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| September 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| October 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| November 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| December 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| January 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| February 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| March 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| April 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| May 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| June 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| July 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| August 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| September 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| October 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| November 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| December 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| January 1, 2025 | $572.22 | $190.52 | $254.15 | $0.00 | $0.00 | $1,016.89 |
| Property Inspections | | | | | 12/12/2024 | $30.00 |
| | | | | | 11/7/2024 | $30.00 |
| | | | | | 9/26/2024 | $30.00 |
| | | | | | 9/23/2024 | $30.00 |
| | | | | | 8/9/2024 | $30.00 |
| | | | | | 7/8/2024 | $30.00 |
| | | | | | 5/13/2024 | $30.00 |
| | | | | | 3/7/2024 | $30.00 |
| | | | | | 1/22/2024 | $30.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | 12/7/2023 | $30.00 |
| | | | | | 12/7/2023 | $30.00 |
| | | | | | 10/19/2023 | $30.00 |
| | | | | | 9/14/2023 | $30.00 |
| | | | | | 8/11/2023 | $30.00 |
| | | | | | 6/5/2023 | $30.00 |
| | | | | | 5/11/2023 | $20.00 |
| | | | | | 5/5/2023 | $20.00 |
| | | | | | 12/30/2022 | $20.00 |
| | | | | | 11/25/2022 | $20.00 |
| | | | | | 10/24/2022 | $20.00 |
| | | | | | 9/26/2022 | $20.00 |
| | | | | | 9/21/2022 | $20.00 |
| | | | | | 8/5/2022 | $20.00 |
| | | | | | 6/23/2022 | $20.00 |
| | | | | | 5/25/2022 | $20.00 |
| | | | | | 4/11/2022 | $20.00 |
| | | | | | 3/9/2022 | $20.00 |
| | | | | | 2/7/2022 | $20.00 |
| | | | | | 12/28/2021 | $20.00 |
| | | | | | 11/22/2021 | $20.00 |
| | | | | | 10/19/2021 | $20.00 |
| | | | | | 9/11/2021 | $20.00 |
| Late Charges | | | | | 8/17/2021 | $57.22 |
| | | | | | | |
| Total Payment Due | | | | | | $128,854.79 |

A portion of the amount due is reasonable interest in the amount of $64,398.72.

**The total amount due does not include any amounts that become due after the date of the notice.**

You have the right to cure the default within **35 days of receipt** of this notice by sending payment in the amount of $128,854.79 in the form of **certified and/or cashier's check(s) and/or money order(s)** in full to:
**Fay Servicing, LLC**
**Attention: Payments**
**1601 LBJ Freeway, Suite 150**
**Farmers Branch, TX 75234**

**Please include the loan number, borrower's name and property address on your check.** If the default is not cured within this timeframe, the mortgagee may exercise its right to

accelerate payment of this loan. Failure to cure this default may result in the sale of the property secured by this mortgage at a foreclosure sale. If the full amount listed above is paid within 35 days of receipt of this letter any other fees and costs due as of this date will be waived. To reach a person with authority to modify a mortgage loan, please contact Fay Servicing, LLC at (800) 495-7166 to discuss your loan.

Pursuant to Title 14, Section 6111 of M.R.S.A., you have the right to cure the default by full payment of all amounts that are due without acceleration, including reasonable interest and late charges specified in the mortgage or note as well as reasonable attorney's fees. If you meet the conditions above, you will have the right to have the mortgagee's enforcement of this Security Instrument discontinued and to have the Note and the Security Agreement remain fully effective as if immediate payment in full had never been required. You have the right in any lawsuit for foreclosure and sale to argue that you did keep your promises and agreements under the Note and under the Security Instrument, and to present any other defenses that you may have.

You may have options available other than foreclosure. You may discuss available options with the mortgagee, which is U.S. Bank Trust, N.A., as Trustee for LSF9 Master Participation Trust, the mortgage servicer, which is Fay Servicing, LLC or a counselor approved by the United States Department of Housing and Urban Development. You are encouraged to explore available options prior to the end of the right-to-cure period.

As defined under Maine Law, U.S. Bank Trust, N.A., as Trustee for LSF9 Master Participation Trust is the Owner/Investor in the note and mortgage, which is the subject of this letter.

Where mediation is available under 14 M.R.S.A. section 6321-A, you may request mediation to explore options for avoiding foreclosure judgment.

A list of all counseling agencies approved by the United States Department of Housing and Urban Development operating to assist mortgagors in the State to avoid foreclosure is attached. The attached list is integrated as if set forth in full. You may also review this list by visiting the following website:
http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm?webListAction=search&searchstate=me

To reach people having authority to modify your mortgage loan, please contact Fay Servicing, LLC at the address below in order to resolve all matters relating to this mortgage and any foreclosure proceedings thereunder and to discuss options other than foreclosure.

Fay Servicing, LLC
Loss Mitigation Department/Loan Resolution
425 S. Financial Place
Suite 2000
Chicago, IL 60605
(800) 495-7166

## NOTICE OF IMPORTANT RIGHTS

Pursuant to the Federal Fair Debt Collection Practices Act (15 USCS Sec. 1692), a consumer debtor is required to be sent the following notice: (1) unless the consumer, within thirty days after receipt of



this notice, disputes the validity of the debt or any portion thereof, the debt will be assumed to be valid by the debt collector; (2) if the consumer notifies the debt collector in writing with the thirty-day period that the debt, or any portion thereof, is disputed, the debt collector will obtain verification of the debt or a copy of a judgment against the consumer and copy of such verification or judgment will be mailed to the consumer by the debt collector; and (3) upon the consumer's written request within the thirty-day period, the debt collector will provide the consumer with the name and address of the original creditor, if different from the current creditor. The law firm of Doonan, Graves & Longoria, LLC is acting as the debt collector, pursuant to the Federal Fair Debt Collection Practices Act. Any information will be used for that purpose. The Federal Trade Commission has ruled that the Federal Fair Debt Collection does not preclude the institution of legal action prior to the expiration of the thirty-day period.  If you are in bankruptcy or received a bankruptcy discharge of this debt, this communication is not an attempt to collect the debt against you personally but is notice of a possible enforcement of the lien against the collateral property.

Very truly yours,
Fay Servicing, LLC
U.S. Bank Trust, N.A., as Trustee for LSF9
Master Participation Trust

by its attorney

Reneau J. Longoria, Esq.

SM
cc:  Client
     Bureau of Consumer Credit Protection
Attachment: HUD Approved Housing Counseling Agencies

54178

## HUD Housing Counseling Agencies located in MAINE

| HUD Agency Name | Phone<br>Toll-Free<br>Fax Number<br>Email<br>Website<br>Agency ID | Address | Languages |
|---|---|---|---|
| PENQUIS COMMUNITY ACTION PROGRAM | P: 207-973-3500<br>T:<br>F:<br>E: N/A<br>W: www.penquis.org<br>A: 81649 | 262 Harlow St<br>Bangor, Maine 04401-4952 | - English |
| COASTAL ENTERPRISES, INCORPORATED | P: 207-504-5900<br>T: 877-340-2649<br>F:<br>E: jason.thomas@ceimaine.org<br>W: www.ceimaine.org<br>A: 80985 | 30 Federal Street<br>Suite 100<br>BRUNSWICK, Maine 04011-1510 | - English<br>- Spanish |
| AVESTA HOUSING DEVELOPMENT CORPORATION | P: 207-553-7780-3347<br>T: 800-339-6516<br>F: 207-553-7778<br>E: ndigeronimo@avestahousing.org<br>W: www.avestahousing.org<br>A: 81144 | 307 Cumberland Avenue<br>PORTLAND, Maine 04101-4920 | - English |
| YORK COUNTY COMMUNITY ACTION AGENCY | P: 207-324-5762<br>T:<br>F: 207-490-5026<br>E: meaghan.arzberger@yccac.org<br>W: www.yccac.org<br>A: 81150 | 6 Spruce Street<br>SANFORD, Maine 04073-2917 | - English |
| COMMUNITY CONCEPTS, INC. ALSO DBA HOMEQUESTMAINE | P: 207-333-6419<br>T: 800-866-5588<br>F: 207-795-4069<br>E: homequest@community-concepts.org<br>W: https://www.ccimaine.org/<br>A: 81580 | 17 Market Sq<br>South Paris, Maine 04281-1533 | - English |
| KENNEBEC VALLEY COMMUNITY ACTION PROGRAM | P: 207-859-1500<br>T: 800-542-8227<br>F:<br>E: housing@kvcap.org<br>W: www.kvcap.org<br>A: 81685 | 101 Water St<br>Waterville, Maine 04901-6339 | |

## National Foreclosure Mitigation Counseling (NFMC) grantees through NeighborWorks America located in MAINE

| Agency Name | Phone<br>Website | Address | Languages |
|---|---|---|---|
| MMI - Auburn | Phone: 800-873-2227<br>Web: | 250 Center St., Ste. 205<br>Auburn, Maine 4210 | - English |
| MMI - Bangor | Phone: 800-308-2227<br>Web: www.moneymanagement.org | 175 Exchange St., Ste. 200<br>Bangor, Maine 4401 | - English |



| Penquis, Inc | Phone: 207-973-3500<br>Web: **www.penquis.org** | 262 Harlow Street<br>Bangor, Maine 04402 | - English |
| Community<br>Concepts, Inc. | Phone: 207-743-7716<br>Web: **www.community-concepts.org** | 240 Bates Street<br>Lewiston, Maine 04240 | - English |
| Avesta Housing<br>Development<br>Corporation | Phone: 207-553-7777<br>Web: **www.avestahousing.org** | 307 Cumberland Avenue<br>Portland, Maine 04101 | - English |
| MMI - South<br>Portland | Phone: 800-873-2227<br>Web: | 111 Wescott Road<br>South Portland, Maine 4106 | - English |
| MMI - South<br>Portland | Phone: 800-308-2227<br>Web: **www.moneymanagement.org** | 111 Wescott Road<br>South Portland, Maine 4106 | - English |
| Kennebec Valley<br>Community<br>Action Program | Phone: 800-542-8227<br>Web: **www.kvcap.org** | 97 Water Street<br>Waterville, Maine 04901 | - English |

https://apps.hud.gov/offices/hsg/sfh/hcc/fc/index.cfm?webListAction=search&searchstate=ME&filterSvc=dfc

P.O. Box 23159
San Diego, CA 92193-3159

IMPORTANT INFORMATION
ENCLOSED



(11) 969 0024 8917 2737 5

**Mailed On:** 1/24/2025          **Order Number:** 0000398-01
**ClientID:** DGandL000909  FC   **Reference Number:**   54178

David M. Yeaton
PO Box 11
Mechanic Falls, Maine 04256



**Doonan, Graves & Longoria LLC**
ATTORNEYS AT LAW | EXCELLENCE DAILY

100 CUMMINGS CENTER, SUITE 303C                    978.921.2670 | WWW.DGANDL.COM
BEVERLY, MASSACHUSETTS 01915                        HRS: MON-FRI 9 AM-4 PM

January 24, 2025

VIA CERTIFICATE OF MAILING
AND REGULAR MAIL

David M. Yeaton
370 Elm Street
Mechanic Falls, ME 04256

David M. Yeaton
P.O. Box 11
Mechanic Falls, ME 04256-0011

## NOTICE OF MORTGAGOR'S RIGHT TO CURE
## THIS IS AN ATTEMPT TO COLLECT A DEBT. ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.

Re:  Property Address:        370 Elm Street, Mechanic Falls, ME 04256
     Loan Number:

Dear Mortgagor:

This letter is being sent by Doonan, Graves & Longoria, LLC, as Attorney in Fact and agent for the Servicer and Mortgagee. Doonan, Graves & Longoria, LLC is authorized to send this notice by and on behalf of the Servicer, Fay Servicing, LLC, the Mortgagee, U.S. Bank Trust, N.A., as Trustee for LSF9 Master Participation Trust and the Owner/Investor, U.S. Bank Trust, N.A., as Trustee for LSF9 Master Participation Trust pursuant to the terms of the subject Note, Mortgage and Title 14, Sec. 6111.

Your loan is in default for failure to make payments of principal and interest when due. This delinquency represents a breach of your Note and Mortgage in favor of Mortgage Electronic Registration Systems Inc. as nominee for American Brokers Conduit its successors and assigns its successors and assigns (if MERs) dated May 31, 2007, and recorded in the Androscoggin County Registry of Deeds in Book 7158, Page 174. This firm is relying on information provided by the Servicer. **If you are in Bankruptcy or received a Bankruptcy discharge of this debt, this letter is not an attempt to collect the debt but notice of possible enforcement of our lien against the collateral property.**



An itemization of all past due amounts, including, but not limited to, reasonable interest and late charges, attorney's fees and other reasonable fees and costs, causing the loan to be in default is as follows:

| | Principal & Interest | Taxes | Insurance | Lien | O/S (Over/Short Escrow) | Total Due |
|---|---|---|---|---|---|---|
| May 1, 2013 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| June 1, 2013 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| July 1, 2013 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| August 1, 2013 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| September 1, 2013 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| October 1, 2013 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| November 1, 2013 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| December 1, 2013 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| January 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| February 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| March 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| April 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| May 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| June 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| July 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| August 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| September 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| October 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| November 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| December 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| January 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| February 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| March 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| April 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| May 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| June 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| July 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| August 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| September 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| October 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| November 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| December 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| January 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |

| February 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
|---|---|---|---|---|---|---|
| March 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| April 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| May 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| June 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| July 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| August 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| September 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| October 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| November 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| December 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| January 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| February 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| March 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| April 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| May 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| June 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| July 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| August 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| September 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| October 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| November 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| December 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| January 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| February 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| March 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| April 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| May 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| June 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| July 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| August 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| September 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| October 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| November 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| December 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| January 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| February 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| March 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| April 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |



| | | | | | |
|---|---|---|---|---|---|
| May 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| June 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| July 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| August 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| September 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| October 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| November 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| December 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| January 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| February 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| March 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| April 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| May 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| June 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| July 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| August 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| September 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| October 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| November 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| December 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| January 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| February 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| March 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| April 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| May 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| June 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| July 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| August 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| September 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| October 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| November 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| December 1, 2021 | $572.22 | $147.17 | $157.78 | $0.00 | $25.87 | $903.04 |
| January 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| February 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| March 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| April 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| May 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| June 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| July 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |

| | | | | | |
|---|---|---|---|---|---|
| August 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| September 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| October 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| November 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| December 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| January 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| February 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| March 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| April 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| May 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| June 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| July 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| August 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| September 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| October 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| November 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| December 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| January 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| February 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| March 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| April 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| May 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| June 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| July 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| August 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| September 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| October 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| November 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| December 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| January 1, 2025 | $572.22 | $190.52 | $254.15 | $0.00 | $0.00 | $1,016.89 |
| Property Inspections | | | | | 12/12/2024 | $30.00 |
| | | | | | 11/7/2024 | $30.00 |
| | | | | | 9/26/2024 | $30.00 |
| | | | | | 9/23/2024 | $30.00 |
| | | | | | 8/9/2024 | $30.00 |
| | | | | | 7/8/2024 | $30.00 |
| | | | | | 5/13/2024 | $30.00 |
| | | | | | 3/7/2024 | $30.00 |
| | | | | | 1/22/2024 | $30.00 |



| | | | | | Date | Amount |
|---|---|---|---|---|---|---|
| | | | | | 12/7/2023 | $30.00 |
| | | | | | 12/7/2023 | $30.00 |
| | | | | | 10/19/2023 | $30.00 |
| | | | | | 9/14/2023 | $30.00 |
| | | | | | 8/11/2023 | $30.00 |
| | | | | | 6/5/2023 | $30.00 |
| | | | | | 5/11/2023 | $20.00 |
| | | | | | 5/5/2023 | $20.00 |
| | | | | | 12/30/2022 | $20.00 |
| | | | | | 11/25/2022 | $20.00 |
| | | | | | 10/24/2022 | $20.00 |
| | | | | | 9/26/2022 | $20.00 |
| | | | | | 9/21/2022 | $20.00 |
| | | | | | 8/5/2022 | $20.00 |
| | | | | | 6/23/2022 | $20.00 |
| | | | | | 5/25/2022 | $20.00 |
| | | | | | 4/11/2022 | $20.00 |
| | | | | | 3/9/2022 | $20.00 |
| | | | | | 2/7/2022 | $20.00 |
| | | | | | 12/28/2021 | $20.00 |
| | | | | | 11/22/2021 | $20.00 |
| | | | | | 10/19/2021 | $20.00 |
| | | | | | 9/11/2021 | $20.00 |
| Late Charges | | | | | 8/17/2021 | $57.22 |
| | | | | | | |
| Total Payment Due | | | | | | $128,854.79 |

A portion of the amount due is reasonable interest in the amount of $64,398.72.

**The total amount due does not include any amounts that become due after the date of the notice.**

You have the right to cure the default within **35 days of receipt** of this notice by sending payment in the amount of $128,854.79 in the form of **certified and/or cashier's check(s) and/or money order(s)** in full to:
**Fay Servicing, LLC**
**Attention: Payments**
**1601 LBJ Freeway, Suite 150**
**Farmers Branch, TX 75234**

**Please include the loan number, borrower's name and property address on your check.** If the default is not cured within this timeframe, the mortgagee may exercise its right to

accelerate payment of this loan. Failure to cure this default may result in the sale of the property secured by this mortgage at a foreclosure sale. If the full amount listed above is paid within 35 days of receipt of this letter any other fees and costs due as of this date will be waived. To reach a person with authority to modify a mortgage loan, please contact Fay Servicing, LLC at (800) 495-7166 to discuss your loan.

Pursuant to Title 14, Section 6111 of M.R.S.A., you have the right to cure the default by full payment of all amounts that are due without acceleration, including reasonable interest and late charges specified in the mortgage or note as well as reasonable attorney's fees. If you meet the conditions above, you will have the right to have the mortgagee's enforcement of this Security Instrument discontinued and to have the Note and the Security Agreement remain fully effective as if immediate payment in full had never been required. You have the right in any lawsuit for foreclosure and sale to argue that you did keep your promises and agreements under the Note and under the Security Instrument, and to present any other defenses that you may have.

You may have options available other than foreclosure. You may discuss available options with the mortgagee, which is U.S. Bank Trust, N.A., as Trustee for LSF9 Master Participation Trust, the mortgage servicer, which is Fay Servicing, LLC or a counselor approved by the United States Department of Housing and Urban Development. You are encouraged to explore available options prior to the end of the right-to-cure period.

As defined under Maine Law, U.S. Bank Trust, N.A., as Trustee for LSF9 Master Participation Trust is the Owner/Investor in the note and mortgage, which is the subject of this letter.

Where mediation is available under 14 M.R.S.A. section 6321-A, you may request mediation to explore options for avoiding foreclosure judgment.

A list of all counseling agencies approved by the United States Department of Housing and Urban Development operating to assist mortgagors in the State to avoid foreclosure is attached. The attached list is integrated as if set forth in full. You may also review this list by visiting the following website:
http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm?webListAction=search&searchstate=me

To reach people having authority to modify your mortgage loan, please contact Fay Servicing, LLC at the address below in order to resolve all matters relating to this mortgage and any foreclosure proceedings thereunder and to discuss options other than foreclosure.

Fay Servicing, LLC
Loss Mitigation Department/Loan Resolution
425 S. Financial Place
Suite 2000
Chicago, IL 60605
(800) 495-7166

## NOTICE OF IMPORTANT RIGHTS

Pursuant to the Federal Fair Debt Collection Practices Act (15 USCS Sec. 1692), a consumer debtor is required to be sent the following notice: (1) unless the consumer, within thirty days after receipt of



this notice, disputes the validity of the debt or any portion thereof, the debt will be assumed to be valid by the debt collector; (2) if the consumer notifies the debt collector in writing with the thirty-day period that the debt, or any portion thereof, is disputed, the debt collector will obtain verification of the debt or a copy of a judgment against the consumer and copy of such verification or judgment will be mailed to the consumer by the debt collector; and (3) upon the consumer's written request within the thirty-day period, the debt collector will provide the consumer with the name and address of the original creditor, if different from the current creditor. The law firm of Doonan, Graves & Longoria, LLC is acting as the debt collector, pursuant to the Federal Fair Debt Collection Practices Act. Any information will be used for that purpose. The Federal Trade Commission has ruled that the Federal Fair Debt Collection does not preclude the institution of legal action prior to the expiration of the thirty-day period.  If you are in bankruptcy or received a bankruptcy discharge of this debt, this communication is not an attempt to collect the debt against you personally but is notice of a possible enforcement of the lien against the collateral property.

Very truly yours,
Fay Servicing, LLC
U.S. Bank Trust, N.A., as Trustee for LSF9
Master Participation Trust

by its attorney

Reneau J. Longoria, Esq.

SM
cc:  Client
     Bureau of Consumer Credit Protection
Attachment: HUD Approved Housing Counseling Agencies

54178

## HUD Housing Counseling Agencies located in MAINE

| HUD Agency Name | Phone Toll-Free Fax Number Email Website Agency ID | Address | Languages |
|---|---|---|---|
| PENQUIS COMMUNITY ACTION PROGRAM | P: 207-973-3500 T: F: E: N/A W: www.penquis.org A: 81649 | 262 Harlow St Bangor, Maine 04401-4952 | - English |
| COASTAL ENTERPRISES, INCORPORATED | P: 207-504-5900 T: 877-340-2649 F: E: jason.thomas@ceimaine.org W: www.ceimaine.org A: 80985 | 30 Federal Street Suite 100 BRUNSWICK, Maine 04011-1510 | - English - Spanish |
| AVESTA HOUSING DEVELOPMENT CORPORATION | P: 207-553-7780-3347 T: 800-339-6516 F: 207-553-7778 E: ndigeronimo@avestahousing.org W: www.avestahousing.org A: 81144 | 307 Cumberland Avenue PORTLAND, Maine 04101-4920 | - English |
| YORK COUNTY COMMUNITY ACTION AGENCY | P: 207-324-5762 T: F: 207-490-5026 E: meaghan.arzberger@yccac.org W: www.yccac.org A: 81150 | 6 Spruce Street SANFORD, Maine 04073-2917 | - English |
| COMMUNITY CONCEPTS, INC. ALSO DBA HOMEQUESTMAINE | P: 207-333-6419 T: 800-866-5588 F: 207-795-4069 E: homequest@community-concepts.org W: https://www.ccimaine.org/ A: 81580 | 17 Market Sq South Paris, Maine 04281-1533 | - English |
| KENNEBEC VALLEY COMMUNITY ACTION PROGRAM | P: 207-859-1500 T: 800-542-8227 F: E: housing@kvcap.org W: www.kvcap.org A: 81685 | 101 Water St Waterville, Maine 04901-6339 | |

## National Foreclosure Mitigation Counseling (NFMC) grantees through NeighborWorks America located in MAINE

| Agency Name | Phone Website | Address | Languages |
|---|---|---|---|
| MMI - Auburn | Phone: 800-873-2227 Web: | 250 Center St., Ste. 205 Auburn, Maine 4210 | - English |
| MMI - Bangor | Phone: 800-308-2227 Web: www.moneymanagement.org | 175 Exchange St., Ste. 200 Bangor, Maine 4401 | - English |



| Penquis, Inc | Phone: 207-973-3500<br>Web: www.penquis.org | 262 Harlow Street<br>Bangor, Maine 04402 | - English |
| Community Concepts, Inc. | Phone: 207-743-7716<br>Web: www.community-concepts.org | 240 Bates Street<br>Lewiston, Maine 04240 | - English |
| Avesta Housing Development Corporation | Phone: 207-553-7777<br>Web: www.avestahousing.org | 307 Cumberland Avenue<br>Portland, Maine 04101 | - English |
| MMI - South Portland | Phone: 800-873-2227<br>Web: | 111 Wescott Road<br>South Portland, Maine 4106 | - English |
| MMI - South Portland | Phone: 800-308-2227<br>Web: www.moneymanagement.org | 111 Wescott Road<br>South Portland, Maine 4106 | - English |
| Kennebec Valley Community Action Program | Phone: 800-542-8227<br>Web: www.kvcap.org | 97 Water Street<br>Waterville, Maine 04901 | - English |

https://apps.hud.gov/offices/hsg/sfh/hcc/fc/index.cfm?webListAction=search&searchstate=ME&filterSvc=dfc

P.O. Box 23159
San Diego, CA 92193-3159



71 96900 2484 0915 9327 0

RETURN RECEIPT
REQUESTED

**Mailed On:** 1/24/2025        **Order Number:** 0000398-01
**ClientID:** DGandL000909 CR  **Reference Number:**    54178

David M. Yeaton
370 Elm Street
Mechanic Falls, Maine 04256



**Doonan, Graves & Longoria LLC**
ATTORNEYS AT LAW | EXCELLENCE DAILY

100 CUMMINGS CENTER, SUITE 303C          978.921.2670 | WWW.DGANDL.COM
BEVERLY, MASSACHUSETTS 01915                    HRS: MON-FRI 9 AM-4 PM

January 24, 2025

VIA CERTIFICATE OF MAILING
AND REGULAR MAIL

David M. Yeaton
370 Elm Street
Mechanic Falls, ME 04256

David M. Yeaton
P.O. Box 11
Mechanic Falls, ME 04256-0011

### NOTICE OF MORTGAGOR'S RIGHT TO CURE
### THIS IS AN ATTEMPT TO COLLECT A DEBT. ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.

Re:   Property Address:        370 Elm Street, Mechanic Falls, ME 04256
      Loan Number:

Dear Mortgagor:

This letter is being sent by Doonan, Graves & Longoria, LLC, as Attorney in Fact and agent for the Servicer and Mortgagee.  Doonan, Graves & Longoria, LLC is authorized to send this notice by and on behalf of the Servicer, Fay Servicing, LLC, the Mortgagee, U.S. Bank Trust, N.A., as Trustee for LSF9 Master Participation Trust and the Owner/Investor, U.S. Bank Trust, N.A., as Trustee for LSF9 Master Participation Trust pursuant to the terms of the subject Note, Mortgage and Title 14, Sec. 6111.

Your loan is in default for failure to make payments of principal and interest when due.  This delinquency represents a breach of your Note and Mortgage in favor of Mortgage Electronic Registration Systems Inc. as nominee for American Brokers Conduit its successors and assigns its successors and assigns (if MERs) dated May 31, 2007, and recorded in the Androscoggin County Registry of Deeds in Book 7158, Page 174. This firm is relying on information provided by the Servicer.  **If you are in Bankruptcy or received a Bankruptcy discharge of this debt, this letter is not an attempt to collect the debt but notice of possible enforcement of our lien against the collateral property.**



An itemization of all past due amounts, including, but not limited to, reasonable interest and late charges, attorney's fees and other reasonable fees and costs, causing the loan to be in default is as follows:

| | Princi-pal & Interest | Taxes | Insur-ance | Lien | O/S (Over/Short Escrow) | Total Due |
|---|---|---|---|---|---|---|
| May 1, 2013 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| June 1, 2013 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| July 1, 2013 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| August 1, 2013 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| September 1, 2013 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| October 1, 2013 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| November 1, 2013 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| December 1, 2013 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| January 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| February 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| March 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| April 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| May 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| June 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| July 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| August 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| September 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| October 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| November 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| December 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| January 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| February 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| March 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| April 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| May 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| June 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| July 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| August 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| September 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| October 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| November 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| December 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| January 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |

| | | | | | |
|---|---|---|---|---|---|
| February 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| March 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| April 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| May 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| June 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| July 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| August 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| September 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| October 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| November 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| December 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| January 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| February 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| March 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| April 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| May 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| June 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| July 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| August 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| September 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| October 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| November 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| December 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| January 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| February 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| March 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| April 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| May 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| June 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| July 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| August 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| September 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| October 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| November 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| December 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| January 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| February 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| March 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| April 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |



| | | | | | |
|---|---|---|---|---|---|
| May 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| June 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| July 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| August 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| September 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| October 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| November 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| December 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| January 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| February 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| March 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| April 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| May 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| June 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| July 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| August 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| September 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| October 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| November 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| December 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| January 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| February 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| March 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| April 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| May 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| June 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| July 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| August 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| September 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| October 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| November 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| December 1, 2021 | $572.22 | $147.17 | $157.78 | $0.00 | $25.87 | $903.04 |
| January 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| February 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| March 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| April 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| May 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| June 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| July 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |

| | | | | | |
|---|---|---|---|---|---|
| August 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| September 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| October 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| November 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| December 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| January 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| February 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| March 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| April 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| May 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| June 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| July 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| August 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| September 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| October 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| November 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| December 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| January 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| February 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| March 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| April 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| May 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| June 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| July 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| August 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| September 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| October 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| November 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| December 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| January 1, 2025 | $572.22 | $190.52 | $254.15 | $0.00 | $0.00 | $1,016.89 |
| Property Inspections | | | | | 12/12/2024 | $30.00 |
| | | | | | 11/7/2024 | $30.00 |
| | | | | | 9/26/2024 | $30.00 |
| | | | | | 9/23/2024 | $30.00 |
| | | | | | 8/9/2024 | $30.00 |
| | | | | | 7/8/2024 | $30.00 |
| | | | | | 5/13/2024 | $30.00 |
| | | | | | 3/7/2024 | $30.00 |
| | | | | | 1/22/2024 | $30.00 |



|  |  |  |  |  | 12/7/2023 | $30.00 |
|---|---|---|---|---|---|---|
|  |  |  |  |  | 12/7/2023 | $30.00 |
|  |  |  |  |  | 10/19/2023 | $30.00 |
|  |  |  |  |  | 9/14/2023 | $30.00 |
|  |  |  |  |  | 8/11/2023 | $30.00 |
|  |  |  |  |  | 6/5/2023 | $30.00 |
|  |  |  |  |  | 5/11/2023 | $20.00 |
|  |  |  |  |  | 5/5/2023 | $20.00 |
|  |  |  |  |  | 12/30/2022 | $20.00 |
|  |  |  |  |  | 11/25/2022 | $20.00 |
|  |  |  |  |  | 10/24/2022 | $20.00 |
|  |  |  |  |  | 9/26/2022 | $20.00 |
|  |  |  |  |  | 9/21/2022 | $20.00 |
|  |  |  |  |  | 8/5/2022 | $20.00 |
|  |  |  |  |  | 6/23/2022 | $20.00 |
|  |  |  |  |  | 5/25/2022 | $20.00 |
|  |  |  |  |  | 4/11/2022 | $20.00 |
|  |  |  |  |  | 3/9/2022 | $20.00 |
|  |  |  |  |  | 2/7/2022 | $20.00 |
|  |  |  |  |  | 12/28/2021 | $20.00 |
|  |  |  |  |  | 11/22/2021 | $20.00 |
|  |  |  |  |  | 10/19/2021 | $20.00 |
|  |  |  |  |  | 9/11/2021 | $20.00 |
| Late Charges |  |  |  |  | 8/17/2021 | $57.22 |
|  |  |  |  |  |  |  |
| Total Payment Due |  |  |  |  |  | $128,854.79 |

A portion of the amount due is reasonable interest in the amount of $64,398.72.

**The total amount due does not include any amounts that become due after the date of the notice.**

You have the right to cure the default within **35 days of receipt** of this notice by sending payment in the amount of $128,854.79 in the form of **certified and/or cashier's check(s) and/or money order(s)** in full to:
**Fay Servicing, LLC**
**Attention: Payments**
**1601 LBJ Freeway, Suite 150**
**Farmers Branch, TX 75234**

**Please include the loan number, borrower's name and property address on your check.** If the default is not cured within this timeframe, the mortgagee may exercise its right to

accelerate payment of this loan.  Failure to cure this default may result in the sale of the property secured by this mortgage at a foreclosure sale.  If the full amount listed above is paid within 35 days of receipt of this letter any other fees and costs due as of this date will be waived.  To reach a person with authority to modify a mortgage loan, please contact Fay Servicing, LLC at (800) 495-7166 to discuss your loan.

Pursuant to Title 14, Section 6111 of M.R.S.A., you have the right to cure the default by full payment of all amounts that are due without acceleration, including reasonable interest and late charges specified in the mortgage or note as well as reasonable attorney's fees. If you meet the conditions above, you will have the right to have the mortgagee's enforcement of this Security Instrument discontinued and to have the Note and the Security Agreement remain fully effective as if immediate payment in full had never been required.  You have the right in any lawsuit for foreclosure and sale to argue that you did keep your promises and agreements under the Note and under the Security Instrument, and to present any other defenses that you may have.

You may have options available other than foreclosure.  You may discuss available options with the mortgagee, which is U.S. Bank Trust, N.A., as Trustee for LSF9 Master Participation Trust, the mortgage servicer, which is Fay Servicing, LLC or a counselor approved by the United States Department of Housing and Urban Development.  You are encouraged to explore available options prior to the end of the right-to-cure period.

As defined under Maine Law, U.S. Bank Trust, N.A., as Trustee for LSF9 Master Participation Trust is the Owner/Investor in the note and mortgage, which is the subject of this letter.

Where mediation is available under 14 M.R.S.A. section 6321-A, you may request mediation to explore options for avoiding foreclosure judgment.

A list of all counseling agencies approved by the United States Department of Housing and Urban Development operating to assist mortgagors in the State to avoid foreclosure is attached. The attached list is integrated as if set forth in full.  You may also review this list by visiting the following website:
http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm?webListAction=search&searchstate=me

To reach people having authority to modify your mortgage loan, please contact Fay Servicing, LLC at the address below in order to resolve all matters relating to this mortgage and any foreclosure proceedings thereunder and to discuss options other than foreclosure.

Fay Servicing, LLC
Loss Mitigation Department/Loan Resolution
425 S. Financial Place
Suite 2000
Chicago, IL 60605
(800) 495-7166

## NOTICE OF IMPORTANT RIGHTS

Pursuant to the Federal Fair Debt Collection Practices Act (15 USCS Sec. 1692), a consumer debtor is required to be sent the following notice: (1) unless the consumer, within thirty days after receipt of



this notice, disputes the validity of the debt or any portion thereof, the debt will be assumed to be valid by the debt collector; (2) if the consumer notifies the debt collector in writing with the thirty-day period that the debt, or any portion thereof, is disputed, the debt collector will obtain verification of the debt or a copy of a judgment against the consumer and copy of such verification or judgment will be mailed to the consumer by the debt collector; and (3) upon the consumer's written request within the thirty-day period, the debt collector will provide the consumer with the name and address of the original creditor, if different from the current creditor. The law firm of Doonan, Graves & Longoria, LLC is acting as the debt collector, pursuant to the Federal Fair Debt Collection Practices Act. Any information will be used for that purpose. The Federal Trade Commission has ruled that the Federal Fair Debt Collection does not preclude the institution of legal action prior to the expiration of the thirty-day period.  If you are in bankruptcy or received a bankruptcy discharge of this debt, this communication is not an attempt to collect the debt against you personally but is notice of a possible enforcement of the lien against the collateral property.

Very truly yours,
Fay Servicing, LLC
U.S. Bank Trust, N.A., as Trustee for LSF9
Master Participation Trust

by its attorney

Reneau J. Longoria, Esq.

SM
cc:  Client
      Bureau of Consumer Credit Protection
Attachment: HUD Approved Housing Counseling Agencies

54178

## HUD Housing Counseling Agencies located in MAINE

| HUD Agency Name | Phone / Toll-Free / Fax Number / Email / Website / Agency ID | Address | Languages |
|---|---|---|---|
| PENQUIS COMMUNITY ACTION PROGRAM | P: 207-973-3500<br>T:<br>F:<br>E: N/A<br>W: www.penquis.org<br>A: 81649 | 262 Harlow St<br>Bangor, Maine 04401-4952 | - English |
| COASTAL ENTERPRISES, INCORPORATED | P: 207-504-5900<br>T: 877-340-2649<br>F:<br>E: jason.thomas@ceimaine.org<br>W: www.ceimaine.org<br>A: 80985 | 30 Federal Street<br>Suite 100<br>BRUNSWICK, Maine 04011-1510 | - English<br>- Spanish |
| AVESTA HOUSING DEVELOPMENT CORPORATION | P: 207-553-7780-3347<br>T: 800-339-6516<br>F: 207-553-7778<br>E: ndigeronimo@avestahousing.org<br>W: www.avestahousing.org<br>A: 81144 | 307 Cumberland Avenue<br>PORTLAND, Maine 04101-4920 | - English |
| YORK COUNTY COMMUNITY ACTION AGENCY | P: 207-324-5762<br>T:<br>F: 207-490-5026<br>E: meaghan.arzberger@yccac.org<br>W: www.yccac.org<br>A: 81150 | 6 Spruce Street<br>SANFORD, Maine 04073-2917 | - English |
| COMMUNITY CONCEPTS, INC. ALSO DBA HOMEQUESTMAINE | P: 207-333-6419<br>T: 800-866-5588<br>F: 207-795-4069<br>E: homequest@community-concepts.org<br>W: https://www.ccimaine.org/<br>A: 81580 | 17 Market Sq<br>South Paris, Maine 04281-1533 | - English |
| KENNEBEC VALLEY COMMUNITY ACTION PROGRAM | P: 207-859-1500<br>T: 800-542-8227<br>F:<br>E: housing@kvcap.org<br>W: www.kvcap.org<br>A: 81685 | 101 Water St<br>Waterville, Maine 04901-6339 | |

## National Foreclosure Mitigation Counseling (NFMC) grantees through NeighborWorks America located in MAINE

| Agency Name | Phone / Website | Address | Languages |
|---|---|---|---|
| MMI - Auburn | Phone: 800-873-2227<br>Web: | 250 Center St., Ste. 205<br>Auburn, Maine 4210 | - English |
| MMI - Bangor | Phone: 800-308-2227<br>Web: www.moneymanagement.org | 175 Exchange St., Ste. 200<br>Bangor, Maine 4401 | - English |



| Penquis, Inc | Phone: 207-973-3500<br>Web: **www.penquis.org** | 262 Harlow Street<br>Bangor, Maine 04402 | - English |
| Community Concepts, Inc. | Phone: 207-743-7716<br>Web: **www.community-concepts.org** | 240 Bates Street<br>Lewiston, Maine 04240 | - English |
| Avesta Housing Development Corporation | Phone: 207-553-7777<br>Web: **www.avestahousing.org** | 307 Cumberland Avenue<br>Portland, Maine 04101 | - English |
| MMI - South Portland | Phone: 800-873-2227<br>Web: | 111 Wescott Road<br>South Portland, Maine 4106 | - English |
| MMI - South Portland | Phone: 800-308-2227<br>Web: **www.moneymanagement.org** | 111 Wescott Road<br>South Portland, Maine 4106 | - English |
| Kennebec Valley Community Action Program | Phone: 800-542-8227<br>Web: **www.kvcap.org** | 97 Water Street<br>Waterville, Maine 04901 | - English |

https://apps.hud.gov/offices/hsg/sfh/hcc/fc/index.cfm?webListAction=search&searchstate=ME&filterSvc=dfc

P.O. Box 23159
San Diego, CA 92193-3159



71 96900 2484 0915 9329 4

RETURN RECEIPT
REQUESTED

**Mailed On:** 1/24/2025          **Order Number:** 0000398-01
**ClientID:** DGandL000909 CR    **Reference Number:**    54178

David M. Yeaton
PO Box 11
Mechanic Falls, Maine 04256



100 CUMMINGS CENTER, SUITE 303C                    978.921.2670 | WWW.DGANDL.COM
BEVERLY, MASSACHUSETTS 01915                        HRS: MON-FRI 9 AM-4 PM

January 24, 2025

VIA CERTIFICATE OF MAILING
AND REGULAR MAIL

David M. Yeaton
370 Elm Street
Mechanic Falls, ME 04256

David M. Yeaton
P.O. Box 11
Mechanic Falls, ME 04256-0011

## NOTICE OF MORTGAGOR'S RIGHT TO CURE
## THIS IS AN ATTEMPT TO COLLECT A DEBT. ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.

Re:  Property Address:        370 Elm Street, Mechanic Falls, ME 04256
     Loan Number:

Dear Mortgagor:

This letter is being sent by Doonan, Graves & Longoria, LLC, as Attorney in Fact and agent for the Servicer and Mortgagee.  Doonan, Graves & Longoria, LLC is authorized to send this notice by and on behalf of the Servicer, Fay Servicing, LLC, the Mortgagee, U.S. Bank Trust, N.A., as Trustee for LSF9 Master Participation Trust and the Owner/Investor, U.S. Bank Trust, N.A., as Trustee for LSF9 Master Participation Trust pursuant to the terms of the subject Note, Mortgage and Title 14, Sec. 6111.

Your loan is in default for failure to make payments of principal and interest when due.  This delinquency represents a breach of your Note and Mortgage in favor of Mortgage Electronic Registration Systems Inc. as nominee for American Brokers Conduit its successors and assigns its successors and assigns (if MERs) dated May 31, 2007, and recorded in the Androscoggin County Registry of Deeds in Book 7158, Page 174. This firm is relying on information provided by the Servicer.  **If you are in Bankruptcy or received a Bankruptcy discharge of this debt, this letter is not an attempt to collect the debt but notice of possible enforcement of our lien against the collateral property.**



An itemization of all past due amounts, including, but not limited to, reasonable interest and late charges, attorney's fees and other reasonable fees and costs, causing the loan to be in default is as follows:

| | Princi-pal & Interest | Taxes | Insur-ance | Lien | O/S (Over/Short Escrow) | Total Due |
|---|---|---|---|---|---|---|
| May 1, 2013 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| June 1, 2013 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| July 1, 2013 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| August 1, 2013 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| September 1, 2013 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| October 1, 2013 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| November 1, 2013 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| December 1, 2013 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| January 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| February 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| March 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| April 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| May 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| June 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| July 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| August 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| September 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| October 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| November 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| December 1, 2014 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| January 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| February 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| March 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| April 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| May 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| June 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| July 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| August 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| September 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| October 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| November 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| December 1, 2015 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| January 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |

| | | | | | |
|---|---|---|---|---|---|
| February 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| March 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| April 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| May 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| June 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| July 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| August 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| September 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| October 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| November 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| December 1, 2016 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| January 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| February 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| March 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| April 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| May 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| June 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| July 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| August 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| September 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| October 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| November 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| December 1, 2017 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| January 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| February 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| March 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| April 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| May 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| June 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| July 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| August 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| September 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| October 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| November 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| December 1, 2018 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| January 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| February 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| March 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| April 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |



| | | | | | |
|---|---|---|---|---|---|
| May 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| June 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| July 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| August 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| September 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| October 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| November 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| December 1, 2019 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| January 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| February 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| March 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| April 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| May 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| June 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| July 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| August 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| September 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| October 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| November 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| December 1, 2020 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| January 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| February 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| March 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| April 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| May 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| June 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| July 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| August 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| September 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| October 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| November 1, 2021 | $572.22 | $219.22 | $150.29 | ($71.45) | $0.00 | $870.28 |
| December 1, 2021 | $572.22 | $147.17 | $157.78 | $0.00 | $25.87 | $903.04 |
| January 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| February 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| March 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| April 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| May 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| June 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| July 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |

| | | | | | |
|---|---|---|---|---|---|
| August 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| September 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| October 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| November 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| December 1, 2022 | $572.22 | $147.17 | $157.78 | $0.00 | $23.71 | $900.88 |
| January 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| February 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| March 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| April 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| May 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| June 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| July 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| August 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| September 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| October 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| November 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| December 1, 2023 | $572.22 | $153.92 | $240.52 | $0.00 | $108.47 | $1,075.13 |
| January 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| February 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| March 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| April 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| May 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| June 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| July 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| August 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| September 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| October 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| November 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| December 1, 2024 | $572.22 | $190.52 | $254.15 | $0.00 | $44.50 | $1,061.39 |
| January 1, 2025 | $572.22 | $190.52 | $254.15 | $0.00 | $0.00 | $1,016.89 |
| Property Inspections | | | | | 12/12/2024 | $30.00 |
| | | | | | 11/7/2024 | $30.00 |
| | | | | | 9/26/2024 | $30.00 |
| | | | | | 9/23/2024 | $30.00 |
| | | | | | 8/9/2024 | $30.00 |
| | | | | | 7/8/2024 | $30.00 |
| | | | | | 5/13/2024 | $30.00 |
| | | | | | 3/7/2024 | $30.00 |
| | | | | | 1/22/2024 | $30.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | 12/7/2023 | $30.00 |
| | | | | | 12/7/2023 | $30.00 |
| | | | | | 10/19/2023 | $30.00 |
| | | | | | 9/14/2023 | $30.00 |
| | | | | | 8/11/2023 | $30.00 |
| | | | | | 6/5/2023 | $30.00 |
| | | | | | 5/11/2023 | $20.00 |
| | | | | | 5/5/2023 | $20.00 |
| | | | | | 12/30/2022 | $20.00 |
| | | | | | 11/25/2022 | $20.00 |
| | | | | | 10/24/2022 | $20.00 |
| | | | | | 9/26/2022 | $20.00 |
| | | | | | 9/21/2022 | $20.00 |
| | | | | | 8/5/2022 | $20.00 |
| | | | | | 6/23/2022 | $20.00 |
| | | | | | 5/25/2022 | $20.00 |
| | | | | | 4/11/2022 | $20.00 |
| | | | | | 3/9/2022 | $20.00 |
| | | | | | 2/7/2022 | $20.00 |
| | | | | | 12/28/2021 | $20.00 |
| | | | | | 11/22/2021 | $20.00 |
| | | | | | 10/19/2021 | $20.00 |
| | | | | | 9/11/2021 | $20.00 |
| Late Charges | | | | | 8/17/2021 | $57.22 |
| | | | | | | |
| Total Payment Due | | | | | | $128,854.79 |

A portion of the amount due is reasonable interest in the amount of $64,398.72.

**The total amount due does not include any amounts that become due after the date of the notice.**

You have the right to cure the default within **35 days of receipt** of this notice by sending payment in the amount of $128,854.79 in the form of **certified and/or cashier's check(s) and/or money order(s)** in full to:
**Fay Servicing, LLC**
**Attention: Payments**
**1601 LBJ Freeway, Suite 150**
**Farmers Branch, TX 75234**

**Please include the loan number, borrower's name and property address on your check.** If the default is not cured within this timeframe, the mortgagee may exercise its right to

accelerate payment of this loan. Failure to cure this default may result in the sale of the property secured by this mortgage at a foreclosure sale. If the full amount listed above is paid within 35 days of receipt of this letter any other fees and costs due as of this date will be waived. To reach a person with authority to modify a mortgage loan, please contact Fay Servicing, LLC at (800) 495-7166 to discuss your loan.

Pursuant to Title 14, Section 6111 of M.R.S.A., you have the right to cure the default by full payment of all amounts that are due without acceleration, including reasonable interest and late charges specified in the mortgage or note as well as reasonable attorney's fees. If you meet the conditions above, you will have the right to have the mortgagee's enforcement of this Security Instrument discontinued and to have the Note and the Security Agreement remain fully effective as if immediate payment in full had never been required. You have the right in any lawsuit for foreclosure and sale to argue that you did keep your promises and agreements under the Note and under the Security Instrument, and to present any other defenses that you may have.

You may have options available other than foreclosure. You may discuss available options with the mortgagee, which is U.S. Bank Trust, N.A., as Trustee for LSF9 Master Participation Trust, the mortgage servicer, which is Fay Servicing, LLC or a counselor approved by the United States Department of Housing and Urban Development. You are encouraged to explore available options prior to the end of the right-to-cure period.

As defined under Maine Law, U.S. Bank Trust, N.A., as Trustee for LSF9 Master Participation Trust is the Owner/Investor in the note and mortgage, which is the subject of this letter.

Where mediation is available under 14 M.R.S.A. section 6321-A, you may request mediation to explore options for avoiding foreclosure judgment.

A list of all counseling agencies approved by the United States Department of Housing and Urban Development operating to assist mortgagors in the State to avoid foreclosure is attached. The attached list is integrated as if set forth in full. You may also review this list by visiting the following website:
http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm?webListAction=search&searchstate=me

To reach people having authority to modify your mortgage loan, please contact Fay Servicing, LLC at the address below in order to resolve all matters relating to this mortgage and any foreclosure proceedings thereunder and to discuss options other than foreclosure.

Fay Servicing, LLC
Loss Mitigation Department/Loan Resolution
425 S. Financial Place
Suite 2000
Chicago, IL 60605
(800) 495-7166

## NOTICE OF IMPORTANT RIGHTS

Pursuant to the Federal Fair Debt Collection Practices Act (15 USCS Sec. 1692), a consumer debtor is required to be sent the following notice: (1) unless the consumer, within thirty days after receipt of



this notice, disputes the validity of the debt or any portion thereof, the debt will be assumed to be valid by the debt collector; (2) if the consumer notifies the debt collector in writing with the thirty-day period that the debt, or any portion thereof, is disputed, the debt collector will obtain verification of the debt or a copy of a judgment against the consumer and copy of such verification or judgment will be mailed to the consumer by the debt collector; and (3) upon the consumer's written request within the thirty-day period, the debt collector will provide the consumer with the name and address of the original creditor, if different from the current creditor. The law firm of Doonan, Graves & Longoria, LLC is acting as the debt collector, pursuant to the Federal Fair Debt Collection Practices Act. Any information will be used for that purpose. The Federal Trade Commission has ruled that the Federal Fair Debt Collection does not preclude the institution of legal action prior to the expiration of the thirty-day period.  If you are in bankruptcy or received a bankruptcy discharge of this debt, this communication is not an attempt to collect the debt against you personally but is notice of a possible enforcement of the lien against the collateral property.

Very truly yours,
Fay Servicing, LLC
U.S. Bank Trust, N.A., as Trustee for LSF9
Master Participation Trust

by its attorney

Reneau J. Longoria, Esq.

SM
cc:  Client
     Bureau of Consumer Credit Protection
Attachment: HUD Approved Housing Counseling Agencies

54178

## HUD Housing Counseling Agencies located in MAINE

| HUD Agency Name | Phone Toll-Free Fax Number Email Website Agency ID | Address | Languages |
|---|---|---|---|
| PENQUIS COMMUNITY ACTION PROGRAM | P: 207-973-3500 T: F: E: N/A W: www.penquis.org A: 81649 | 262 Harlow St Bangor, Maine 04401-4952 | - English |
| COASTAL ENTERPRISES, INCORPORATED | P: 207-504-5900 T: 877-340-2649 F: E: jason.thomas@ceimaine.org W: www.ceimaine.org A: 80985 | 30 Federal Street Suite 100 BRUNSWICK, Maine 04011-1510 | - English - Spanish |
| AVESTA HOUSING DEVELOPMENT CORPORATION | P: 207-553-7780-3347 T: 800-339-6516 F: 207-553-7778 E: ndigeronimo@avestahousing.org W: www.avestahousing.org A: 81144 | 307 Cumberland Avenue PORTLAND, Maine 04101-4920 | - English |
| YORK COUNTY COMMUNITY ACTION AGENCY | P: 207-324-5762 T: F: 207-490-5026 E: meaghan.arzberger@yccac.org W: www.yccac.org A: 81150 | 6 Spruce Street SANFORD, Maine 04073-2917 | - English |
| COMMUNITY CONCEPTS, INC. ALSO DBA HOMEQUESTMAINE | P: 207-333-6419 T: 800-866-5588 F: 207-795-4069 E: homequest@community-concepts.org W: https://www.ccimaine.org/ A: 81580 | 17 Market Sq South Paris, Maine 04281-1533 | - English |
| KENNEBEC VALLEY COMMUNITY ACTION PROGRAM | P: 207-859-1500 T: 800-542-8227 F: E: housing@kvcap.org W: www.kvcap.org A: 81685 | 101 Water St Waterville, Maine 04901-6339 | |

## National Foreclosure Mitigation Counseling (NFMC) grantees through NeighborWorks America located in MAINE

| Agency Name | Phone Website | Address | Languages |
|---|---|---|---|
| MMI - Auburn | Phone: 800-873-2227 Web: | 250 Center St., Ste. 205 Auburn, Maine 4210 | - English |
| MMI - Bangor | Phone: 800-308-2227 Web: www.moneymanagement.org | 175 Exchange St., Ste. 200 Bangor, Maine 4401 | - English |



| | | | |
|---|---|---|---|
| Penquis, Inc | Phone: 207-973-3500<br>Web: www.penquis.org | 262 Harlow Street<br>Bangor, Maine 04402 | - English |
| Community Concepts, Inc. | Phone: 207-743-7716<br>Web: www.community-concepts.org | 240 Bates Street<br>Lewiston, Maine 04240 | - English |
| Avesta Housing Development Corporation | Phone: 207-553-7777<br>Web: www.avestahousing.org | 307 Cumberland Avenue<br>Portland, Maine 04101 | - English |
| MMI - South Portland | Phone: 800-873-2227<br>Web: | 111 Wescott Road<br>South Portland, Maine 4106 | - English |
| MMI - South Portland | Phone: 800-308-2227<br>Web: www.moneymanagement.org | 111 Wescott Road<br>South Portland, Maine 4106 | - English |
| Kennebec Valley Community Action Program | Phone: 800-542-8227<br>Web: www.kvcap.org | 97 Water Street<br>Waterville, Maine 04901 | - English |

https://apps.hud.gov/offices/hsg/sfh/hcc/fc/index.cfm?webListAction=search&searchstate=ME&filterSvc=dfc

**Matthew Kelly**

---

| | |
|---|---|
| **From:** | Nobody <nobody@informe.org> |
| **Sent:** | Friday, January 24, 2025 1:31 PM |
| **To:** | Matthew Kelly |
| **Subject:** | Pre-Foreclosure Reporting Form Submission |

Your pre-foreclosure reporting form has been successfully submitted to the Bureau of Consumer Credit Protection. Here is a copy of your submission.

-----

Mortgage Information

-----

Company providing the notice:Doonan, Graves & Longoria, LLC Owner of the mortgage:U.S. Bank Trust, N.A., as Trustee for LSF9 Master Participation Trust What term best describes the owner of the mortgage?:Private mortgage lender Filer's Email Address:mak@dgandl.com Contact information for persons having the authority to modify the mortgage to avoid foreclosure:Fay Servicing, LLC Loss Mitigation Department/Loan Resolution

425 S. Financial Place

Suite 2000

Chicago, IL 60605

(800) 495-7166

-----

Consumer Information

-----

Consumer First name:David

Consumer Middle Initial/Middle Name: M.

Consumer Last name:Yeaton

Consumer Suffix:

Property Address line 1:370 Elm Street

Property Address line 2:

Property Address line 3:

Property Address City/Town:Mechanic Falls Property Address State:

Property Address zip code:04256

Property Address County:Androscoggin

-----

Notification Details

-----

Date notice was mailed:1/24/2024

Amount needed to cure default:128854.79

Consumer Address line 1:P.O. Box 11

Consumer Address line 2:

Consumer Address line 3:

Consumer Address City/Town:Mechanic Falls Consumer Address State:ME Consumer Address zip code:04256

CAUTION: This email originated from outside the organization. Do not click links or open attachments until you confirm that the sender is trusted, sent the message intentionally, and the content is safe. Recognizing the sender does not guarantee safety. If it seems odd, please contact support or the sender directly.

**Matthew Kelly**

| | |
|---|---|
| **From:** | Nobody <nobody@informe.org> |
| **Sent:** | Friday, January 24, 2025 1:30 PM |
| **To:** | Matthew Kelly |
| **Subject:** | Pre-Foreclosure Reporting Form Submission |

Your pre-foreclosure reporting form has been successfully submitted to the Bureau of Consumer Credit Protection. Here is a copy of your submission.

-----
Mortgage Information
-----
Company providing the notice:Doonan, Graves & Longoria, LLC Owner of the mortgage:U.S. Bank Trust, N.A., as Trustee for LSF9 Master Participation Trust What term best describes the owner of the mortgage?:Private mortgage lender Filer's Email Address:mak@dgandl.com Contact information for persons having the authority to modify the mortgage to avoid foreclosure:Fay Servicing, LLC Loss Mitigation Department/Loan Resolution
425 S. Financial Place
Suite 2000
Chicago, IL 60605
(800) 495-7166


-----
Consumer Information
-----

Consumer First name:David
Consumer Middle Initial/Middle Name: M.
Consumer Last name:Yeaton
Consumer Suffix:
Property Address line 1:370 Elm Street
Property Address line 2:
Property Address line 3:
Property Address City/Town:Mechanic Falls Property Address State:
Property Address zip code:04256
Property Address County:Androscoggin


-----
Notification Details
-----

Date notice was mailed:1/24/2025
Amount needed to cure default:128854.79
Consumer Address line 1:370 Elm Street
Consumer Address line 2:
Consumer Address line 3:
Consumer Address City/Town:Mechanic Falls Consumer Address State:ME Consumer Address zip code:04256

CAUTION: This email originated from outside the organization. Do not click links or open attachments until you confirm that the sender is trusted, sent the message intentionally, and the content is safe. Recognizing the sender does not guarantee safety. If it seems odd, please contact support or the sender directly.

**UNITED STATES POSTAL SERVICE®**

Certificate of Mailing - Firm

| Name and Address of Sender | TOTAL NO. of Pieces Listed by Sender | TOTAL NO. of Pieces Received at Post Office™ | Affix Stamp Here Postmark with Date of Receipt. |
|---|---|---|---|
| iMailTracking, LLC<br>PO Box 23159<br>San Diego, CA 92193-3159 | 2 | 2 | US POSTAGE PB PITNEY BOWES<br><br>ZIP 92123 $001.30°<br>02 7W<br>0008035634 JAN 24 2025 |
| | Postmaster, per (name of receiving employee) | | |

| USPS® Tracking Number Firm-specific Identifier | Address (Name, Street, City, State, and ZIP Code™) | Postage | Fee | Special Handling | Parcel Airlift |
|---|---|---|---|---|---|
| 1. (11)9690024891727269    DGandL000909<br>54178    0000398-01 | David M. Yeaton<br>370 Elm Street Mechanic Falls, Maine 04256 | 0.970 | 0.650 | | |
| 2. (11)9690024891727375    DGandL000909<br>54178    0000398-01 | David M. Yeaton<br>PO Box 11 Mechanic Falls, Maine 04256 | 0.970 | 0.650 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

SERRA MESA POST OFFICE
JAN 24 2025
SAN DIEGO, CA. 92123

PS Form **3665**, January 2017 (Page 1 of 1) PSN 7530-17-000-5549